**Mary E. WHITE, Appellant**

v.

**SUPREME COURT OF NEW JERSEY; Chief Justice Stuart Rabner.**

No. 08–3818.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 12, 2009.

Filed: March 27, 2009.

Mary E. White, Rahway, NJ, pro se.

Atty. Gen NJ, Esq., Alyson R. Jones, Esq., Office of Attorney General of New Jersey, Trenton, NJ, for Supreme Court of New Jersey; Chief Justice Stuart Rabner.

Before: McKEE, FISHER and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Mary White, proceeding pro se, appeals the orders of the United States District Court for the District of New Jersey dismissing her case and denying her motion for reconsideration, respectively. Because the appeal does not present a substantial question, we will summarily affirm the District Court's orders. *See* 3d Cir. LAR 27.4; 3d Cir. I.O.P. 10.6.

█ In May 2008, White initiated the instant action against the New Jersey Supreme Court and its Chief Justice by filing an "amended notice of appeal"[1] in the District Court. White sought review of the New Jersey Supreme Court's denial of her petition for certification in a child custody case.[2] In addition to her amended notice of appeal, White filed a document entitled "Certification for Representation Application." Although this document essentially recounted a number of problems that allegedly had arisen in White's numerous New Jersey state court cases, her later filings suggest that she filed this

---

1. It appears that the District Court Clerk's office rejected White's original "notice of appeal" in April 2008.

2. It appears that one of the claims White raised in her petition was that she was entitled to attorney's fees for pro se work she had completed in that case. Her attempt in the instant case to invoke the Equal Access to Justice Act as a means of obtaining attorney's fees in her state court case is misplaced, as the statute is clearly inapplicable here. *See* 28 U.S.C. § 2412(d)(1)(A).

document either to contest her lack of counsel in those New Jersey state court cases or to obtain court-appointed counsel in the instant case.[3]

Later in May 2008, the District Court dismissed White's claims *sua sponte* pursuant to 28 U.S.C. § 1915. The court liberally construed White's filings as either seeking direct appellate review of the New Jersey Supreme Court's decision or asserting claims under 42 U.S.C. § 1983. The court concluded that (1) under the *Rooker–Feldman* doctrine, the court lacked jurisdiction to exercise appellate review over the state court's decision; and (2) White's § 1983 claims were barred by the doctrine of judicial immunity. In June 2008, White moved for reconsideration of the dismissal, which the District Court denied in August 2008. White now timely appeals the District Court's May and August 2008 orders to this Court.

■ We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291, and exercise plenary review over the District Court's dismissal of White's claims. *See Turner v. Crawford Square Apartments III, L.P.*, 449 F.3d 542, 547 (3d Cir.2006) (exercising plenary review over district court's invocation of *Rooker–Feldman* doctrine); *Tourscher v. McCullough*, 184 F.3d 236, 240 (3d Cir.1999) (exercising plenary review over district court's dismissal of complaint pursuant to 28 U.S.C. § 1915(e)(2)(B)). To the extent White sought appellate review of the New Jersey Supreme Court's decision, the District Court correctly invoked the *Rooker–Feldman* doctrine and dismissed her claims for

lack of jurisdiction. Under the *Rooker–Feldman* doctrine, federal district courts lack subject matter jurisdiction to review certain state court decisions. *Turner*, 449 F.3d at 547. The doctrine applies to "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court view and rejection of those judgments." *Exxon Mobil Corp. v. Saudi Basic Indus. Corp.*, 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005). Although *Rooker–Feldman* is a very narrow doctrine, *see Exxon Mobil*, 544 U.S. at 284, 125 S.Ct. 1517, it nevertheless is implicated here, as the instant claims (1) were raised after the New Jersey Supreme Court's adverse ruling and (2) sought to nullify that ruling.

■ The District Court also correctly concluded that White's claims fail as 42 U.S.C. § 1983 claims. In most circumstances, § 1983 bars injunctive relief claims against judicial officers for acts or omissions made in their judicial capacity. *See* 42 U.S.C. § 1983 ("[I]n any action brought against a judicial officer for an act or omission taken in such officer's judicial capacity, injunctive relief shall not be granted unless a declaratory decree was violated or declaratory relief was unavailable."). Given that the exceptions to this provision do not apply here, White's claims, to the extent they seek to attack the Chief Justice of the New Jersey Supreme Court for his ruling in her state court case,[4] are barred. Furthermore, to

---

**3.** In White's motion for reconsideration before the District Court, she requested that the court "grant my Application for Representation (sent with Certification)." Later, in a July 2008 filing, she stated that her motion for reconsideration included "a request to reconsider denial of [r]epresentation." Finally, in her notice of appeal, she notes that she has

"made several attempts to get [r]epresentation in all court matters," and that she is "without [r]epresentation."

**4.** Chief Justice Rabner denied White's state court motion seeking reconsideration of the New Jersey Supreme Court's denial of her petition for certification.

the extent White's "Certification for Representation Application" can be construed as alleging a violation of her right to counsel in the state court proceedings, this claim is without merit, as a civil litigant does not have a constitutional right to counsel. *See Parham v. Johnson,* 126 F.3d 454, 456 (3d Cir.1997).

Accordingly, we will summarily affirm the District Court's dismissal of White's claims and the court's denial of her motion for reconsideration.